## AntiCancer v. C.R.I. et al.

S.D.Cal. Docket No. 07-cv-0097-JLS-RBB

# JOINT CLAIM CONSTRUCTION CHART

## '384 PATENT-IN-SUIT

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **1.** A method to evaluate a **candidate protocol** or drug for the inhibition of **metastasis** of a **primary tumor** which method comprises: | | **A method to evaluate a candidate protocol or drug for the inhibition of metastasis of a primary tumor which method comprises** A method to assess the effectiveness of a chosen drug or therapy regimen to reduce the growth of secondary tumors at sites different from the primary tumor (initial growth of cancer) which includes the following steps:<br><br>Support in specification:<br>'384, Col 1, ll. 19-34<br>'384, Col. 4, ll. 48-52 | A limitation.  Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in Specification:<br>'384, Abstract<br>'384, col. 1, ll. 13-34<br>'384, col. 3, ll. 3-8, 22-27, 31-33, 55-57<br>'384, col. 3, l. 65-col. 4, l. 7<br>'384, col. 4, l. 48-col. 5, l. 53<br>'384, col. 13, l. 55-col.14, l. 25 (claim 1)<br>'384, col. 14, ll. 31-45 (claim 4)<br>'384, col. 14, ll. 46-60 (claim 5)<br><br>Support in Prosecution History:<br>'384, 2/29/00 Amd., p. 5<br>'384, 6/21/00 O.A., pp. 2-7 | |
| | | **candidate protocol:**<br>proposed therapy regimen<br><br>Support in specification:<br>'384, Col. 3, ll. 25-33;<br>'384, Col. 4, ll. 48-52<br>'384, Col. 5, ll. 42-53 | **candidate protocol**:<br>proposed drug regimen<br><br>Support in specification:<br>'384, col. 1, ll. 14-16<br>'384, col. 3, ll. 25-27, 31-33<br>'384, col. 4, ll. 2-4 | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Support in prosecution history:<br>'384, 8/30/99 O.A., pp. 6-7, 9-12<br>'384, 2/29/00 Amd., p. 8<br>'038, 5/29/01 Prelim. Amd.<br>'038, 6/18/02 O.A. | |
| | | **metastasis:**<br>the spread of cancer from its initial or primary tumor site to another part of the body, and/or growth of secondary tumors at that other part of the body.<br><br>Extrinsic support:<br>Merriam-Webster's Dictionary (Merriam-Webster, Inc.; 11th ed. 2004) at p. 780 | **metastasis:**<br>the growth of secondary tumors from the primary tumor at sites different from the primary tumor.<br><br>Support in specification:<br>'384, col. 1, ll. 22-24<br>'384, col. 3, ll. 2-4<br><br>Support in prosecution history:<br>'523, 7/30/99 Amd., pp. 5-9<br>'967, 5/24/00 O.A., pp. 3-7<br>'384, 2/29/00 Amd., pp. 2-5, 7-8<br>'384, 2/29/00 Hoffman Dec., pp. 2-3<br>'038, 6/18/02 O.A., pp. 12-13<br><br>Extrinsic support:<br>Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition of "metastasis" at p. 1023 (DEFS003857). | |
| | **tumor:** a growth of tissue in which the multiplication of cells is uncontrolled and progressive. | **primary tumor:**<br>the original implanted tumor or the first arising tumor.<br><br>Other Support:<br>Steadman's online medical dictionary: Stedmans.com (definition of 'primary') | **primary tumor:**<br>tumor that is first in order or time of development.<br><br>Support in specification:<br>'384, col. 1, ll. 22-25<br>'384, col. 3, ll. 2-5, 9-14<br><br>Support in prosecution history:<br>'967, 5/24/00 O.A., pp. 3-7. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '384, 2/29/00 Amd., pp. 2-5, 7-8. '384, 2/29/00 Hoffman Dec., pp. 2-3 '038, 6/18/02 O.A., pp.12-13 <br><br> Extrinsic Support: <br> Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition of "primary" at p. 1351 (DEFS003859). | |
| administering said protocol or drug to a mammalian subject which contains a primary tumor that **stably expresses** | | **administering said protocol or drug to a mammalian subject which contains a primary tumor that stably expresses green fluorescent protein (GFP) in cells of said tumor when said tumor metastasizes**: giving the drug or therapy regimen to a first subject mammalian subject which has a primary tumor that consistently produces green fluorescent protein both in the primary tumor and in the secondary tumors formed in other parts of the body. <br><br> Support in specification: <br> '384, Col. 3, ll. 25-40 <br> '384, Col. 3, ll. 57-60 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| | **expresses:** "expression" is the overall process by which the information encoded in a gene is converted into an observable phenotype (most commonly the production of a protein). | **stably expresses:** consistently expresses GFP when located *in vivo*, and which expression upon replication of individual cells, is maintained in the daughter cells. | **stably expresses:** unvaryingly expresses high levels of GFP when located *in vivo*, and which expression, upon replication of individual cells, is maintained in the daughter cells. <br><br> Support in specification: <br> '384, col. 1, ll. 42-50 <br> '384, col. 2, ll. 10-15, 36-46 <br> '384, col. 8, ll. 1-5, 11-13 | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Support in prosecution history: '523, 3/1/99 O.A., pp. 6-7, 8-9, 10-11 '523, 7/14/99 Interview Summary '523, 7/30/99 Amd., pp. 2-4, 5-9 '523, 9/20/99 C.P.A., pp. 1-5 '523, 10/4/99 O.A., pp. 7-8 '523, 1/5/00 Interview Summary '523, 3/6/00 Amd., pp. 2-3, 4-5 '523, 3/6/00 Hoffman Dec., p. 2 '523, 8/1/00 O.A., pp. 2-5 '523, 11/20/00 Amd., pp. 2-3 '523, Not./Allwblty, Ex'r's Amd., p.2 '523, 12/14/00 Interview Summary '967, 2/29/00 Amd., pp. 3-5. '384, 11/16/99 Interview Summary '384, 2/29/00 Hoffman Dec., p. 2. '384, 11/16/00 Amd., pp. 2-3. '384, Not./Allwblty, Ex'r's Amd, p. 2 '384, 12/13/00 Interview Summary<br><br>Extrinsic Support: Merriam-Webster's Collegiate Dictionary (1997) definition of "stable" at p. 1143 (DEFS003865). | |
| **green fluorescent protein (GFP)** in cells of said tumor when said tumor **metastasizes** and | | **green fluorescent protein (GFP):** a protein that emits light upon incidence of an excitation; includes any suitable and convenient form of GFP; includes the native gene encoding GFP from *Aequorea victoria*; includes mutants found useful to enhance expression and to modify excitation and fluorescence; includes various forms of GFP including those which exhibit green color and colors other than green; includes but is not limited to GFP which have been isolated from other organisms, such as *Renilla reriformis*. | **green fluorescent protein (GFP):** a 238 amino acid protein with a molecular weight of 27 kD that requires no additional proteins from its native source nor does it require substrates or cofactors available only from its native source in order to fluoresce, and mutants thereof.  The sequence of the amino acids is described, e.g., in Prasher et al., *Gene*, 111:229-233 (1992).<br><br>Support in specification: '384, col. 1, ll. 44-50 '384, col. 1, l. 65 - col. 2, l. 4 '384, col. 2, ll. 9-16, 34-36, 37-46, 63-67 | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | Support in specification: '384, Col. 4, ll. 8-45 | '384, col. 4, ll. 8-47 '384, col. 11, ll. 6-19, 20-35, 46-56 Support in prosecution history: '523, 11/30/98 Amd., p. 6. '523, 7/30/99 Amd., pp. 3-4, 5-6. '967, 2/29/00 Amd., pp. 7-8. '384, 2/29/00 Amd., pp. 6-7. '384, 2/29/00 Hoffman Dec., pp. 2-3. Extrinsic support: Morin 1971 - DEFS001742-001747    [Morin, J. et al., *J Cell Physiol*    (1972) 77:313-318.] Prasher 1992 - DEFS001787-001791    [Prasher, D.C. et al., *Gene* (1992)    111:229-233.] YangF 1996 – DEFS003890-003895    [Yang, F. et al., *Nature Biotechnol*    (1996) 14:1246-1251. Cody 1993 - DEFS001324-001330    [Cody, C.W. et al., *Biochemistry*    (1993) 32:1212-1218] Heim 1995 - DEFS001513-001514    [Heim, R. et al., *Nature* (1995)    373:663-664] Tsien '048 – DEFS00387-003889    [Tsien et al., U.S. Pat. No.    5,625,048] Delagrave 1995 - DEFS002939-002942    [Delagrave, S. et al., *Biotechnology*    (1995) 13:151-154] Cormack 1996 - DEFS001342-001347    [Cormack, B. et al., *Gene* (1996)    173:33-38] Crameri 1996 - DEFS001348-001352    [Crameri, A. et al., *Nature*    *Biotechnol* (1996) 14:315-319] **metastasizes**: see construction of  "metastasis" above | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| monitoring the progression of **metastasis** by observing the presence, absence or intensity of the **fluorescence** at various locations in the treated subject | **fluorescence:** the emission of light which occurs when a substance absorbs energy from light of a shorter wavelength and emits part of that energy as light of a longer wavelength, continuing only as long as the stimulus is present. | **and monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence at various locations in the treated subject by fluorescent optical tumor imaging in the intact subject:** monitoring in an intact mammal the growth of secondary tumors at sites different from the primary tumor by observing various locations in the mammal to see whether the fluorescence is present or absent, or to observe the intensity of such fluorescence, by a specific observation technique known as "fluorescent optical tumor imaging." <br><br> Support in specification: <br>'384, Col. 3, ll. 15-18 <br>'384, Col. 5, ll. 26-34 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| by **fluorescent optical tumor imaging** in the **intact** subject; | | **fluorescent optical tumor imaging:** this permits real-time observation and monitoring of progression of metastasis on a continuous basis, in particular, in model systems, in evaluation of potential anti-metastatic drugs. <br><br> Support in specification: <br>'384, Col 3, ll. 15-18 | **fluorescent optical tumor imaging:** The use of fluorescence for real-time observation and monitoring of the progression of metastasis on a continuous basis. <br><br> Support in specification: <br>'384, col. 3, ll. 9-18 <br>'384, col. 5, ll. 40-45, 49-52 <br>'384, col. 12, l. 60 – col. 13, l.5 <br>'384, col. 13, ll. 22-24, 30-31 <br><br> Support in prosecution history: <br>'384, 1/7/99 App., pp. 23-24 <br>'384, 8/30/99 O.A., pp. 8-12 <br>'384, 11/16/99 Interview Summary <br>'384, 11/23/99 Interview Summary <br>'384, 2/29/00 Amd., pp. 1-2, 5 <br>'384, 2/29/00 Hoffman Dec. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '384, 6/21/00 O.A., pp. 6-7<br>'038, 5/29/01 Prelim. Amd.<br>'038, 6/18/02 O.A., pp. 3,10-12<br><br>Extrinsic support:<br>Yang 2000a - DEFS000459-000464 [Yang et al., Proc. Natl. Acad. Sci. (USA), 97(3):1206-11 (2000) at p. 1207] (part of the prosecution history as attached to Decl. of R. Hoffman at p. 3, paragraph 5)<br>website - http://www.anticancer.com/about.html | |
| | | **intact subject:**<br>a subject that has not been dismembered and does not have any surgical openings in the skin.<br><br>Support in specification:<br>'384, Col. 5, ll. 30-32 | **intact:**<br>having no relevant component removed or destroyed and no surgical openings in the skin.<br><br>Support in specification:<br>'384, col. 3, l. 65 – col. 4, l. 2<br>'384, col. 5, ll. 40-42<br><br>Support in prosecution history:<br>'038, 3/12/03 O.A., pp. 6-8. | |
| wherein said subject has been modified to contain said tumor that expresses **GFP** by **surgical orthotopic implantation of said tumor** | | **wherein said subject has been modified to contain said tumor that expresses GFP by surgical orthotopic implantation of said tumor:** wherein the tumor that produces GFP is placed in the mammal by a surgical procedure such that the tumor or tumor cells are implanted at the site from which the tumor cells were derived.<br><br>Support in specification:<br>'384, col. 5, ll. 15-21 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitute different words for those of the claims. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | **surgical orthotopic implantation of said tumor:** surgical implantation of tumor tissue (e.g., tumor fragments) at the site in the body from which the tumor cells were originally derived. <br><br> Support in specification: <br> '384, col. 2, ll. 16-19, 26-32, 36-46 <br> '384, col. 5, ll. 9-19 <br> '384, col. 8, ll. 33-37, 47 <br> '384, col. 9, ll. 34-56 <br> '384, col. 12, ll. 41-60 <br><br> Support in prosecution history: <br> '384, 8/30/99 O.A., pp. 6-7, 11 <br> '384, 2/29/00 Amd., p. 8 <br> '384, 11/16/00 Amd., pp. 2-3. <br> '523, 11/30/98 Amd., p. 8 <br> '038, 6/18/02 O.A., pp. 12-13 <br><br> Extrinsic Support: <br> Dorland's Illustrated Medical Dictionary, 28th Edition (1994) definitions of "orthotopic" at p. 1194 (DEFS003858) and "implantation" at p. 827 (DEFS003856). <br> An 1998 - DEFS000021-000026 [An et al., Prostate, 34(3):169-74 (1998)] <br> ChangX 1999 – DEFS003849-003853 [Chang et al., Anticancer Res., 19(5B):4199 (1999)] <br> Fu 1993a - DEFS000860-000863 [Fu et al., Anticancer Res. (1993) 13-283-286] <br> Astoul 1994b - DEFS003229-003235 [Astoul, P. et al., Anticancer Research (1994) 14:85-92] <br> Astoul 1994a - DEFS000033-000039 | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | [Astoul, P., J. Cell Biochem (1994) 56:9-15] | |
| | | **modified:**<br>a subject is altered so as to contain tumor tissue, wherein the tumor cells have, themselves, been modified to produce GFP.<br><br>Support in specification:<br>'384, Col. 4, lines 53-56. | **modified:**<br>No construction necessary.  See construction of "surgical orthotopic implantation of said tumor" above. | |
| | | **orthotopic:**<br>in the normal or usual position.<br><br>Support in specification:<br>'384, col. 5, ll. 15-18<br><br>Other Support:<br>Steadman's online medical dictionary: Stedmans.com (definition of 'orthotopic') | **orthotopic:**<br>No construction necessary.  See construction of "surgical orthotopic implantation of said tumor" above. | |
| wherein said subject is a **nude** or **SCID mouse** or is a mouse which is **syngeneic** to said tumor; | **SCID mouse:**  a mouse having severe combined immunodeficiency.<br><br><br>**nude mouse:**<br>a hairless mutant mouse that lacks a thymus gland and hence lacksT cells. | **wherein said subject is a nude or SCID mouse:** wherein the subject is either a nude mouse, meaning a mouse lacking a thymus and T cells or a SCID mouse, meaning a mouse that has been genetically modified to carry a mutation that severely impairs immune system development and cannot produce either T or B cells.<br><br>Support in specification:<br>'384, Col. 5, ll. 63-65.<br><br>**syngeneic:**<br>genetically similar to the tumor | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br><br><br>**syngeneic:**<br>genetically identical to the tumor.<br><br>Support in prosecution history: | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | Other Support: Merriam-Webster's Online Dictionary: www.m-w.com/ dictionary/syngeneic (definition of 'syngeneic') | '384, 8/30/99 O.A., p. 2 '384, 2/29/00 Amd., pp. 4, 6 '384, 2/29/00 Hoffman Dec., pp. 2-3 '384, 11/16/00 Amd., pp. 3-4  Extrinsic Support: Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition of "syngeneic" at p. 1644 (DEFS003861). | |
| monitoring the progression of **metastasis** in a control subject by **fluorescent optical tumor imaging** in the **intact** control subject, which contains a similar tumor that expresses **green fluorescent protein**; | **control subject:** a subject identical to one under study except for the lack of treatment | **monitoring the progression of metastasis in a control subject by fluorescent optical tumor imaging in the intact control subject, which contains a similar tumor that expresses green fluorescent protein:** in an intact control subject (a subject that is not administered the chosen drug or protocol) which also contains a tumor that produces GFP, monitoring the growth of secondary tumors at sites different from the primary tumor by a specific observation technique known as "fluorescent optical tumor imaging."  Support in specification: '384, Col. 5, ll. 40-53 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| wherein said control subject has been modified to contain said tumor that expresses **GFP** by **surgical orthotopic implantation of said tumor** | | **wherein said control subject has been modified to contain said tumor that expresses GFP by surgical orthotopic implantation of said tumor:** wherein the tumor that produces GFP is placed in the control subject by a surgical procedure such that the tumor or tumor cells are implanted at the site from which the tumor cells were derived.  Support in specification: | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | '384, Col. 5, ll. 40-53 | | |
| wherein said control subject is a **nude** or **SCID mouse** or is a mouse which is **syngeneic** to said tumor; and | | **wherein said control subject is a nude or SCID mouse or is a mouse which is syngeneic to said tumor** Wherein the control subject is either a nude mouse, meaning a mouse lacking a thymus and T cells or a SCID mouse, meaning a mouse that has been genetically modified to carry a mutation that severely impairs immune system development and cannot produce either T or B cells.<br><br>Support in specification:<br>'384, Col. 5, ll. 63-65. | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| comparing the progression of **metastasis** in said treated subject with the progression of **metastasis** in said control subject; | | **comparing the progression of metastasis in said treated subject with the progression of metastasis in said control subject:** comparing the growth of secondary tumors at sites different from the primary tumor in the treated subject (the one that received the chosen drug or therapy) versus the control subject (the one that did not receive any drug or therapy.<br><br>Support in specification:<br>'384, Col. 5, ll. 40-53<br>'384, Col. 13, ll. 48-53 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| whereby a diminution of the progression of **metastasis** in said treated subject as compared to said control subject identifies the **protocol** or drug as | | **whereby a diminution of the progression of metastasis in said treated subject as compared to said control subject identifies the protocol or drug as effective in inhibiting metastasis:** whereby a reduction in the spread of metastasis, identified as lower levels of fluorescence emitted by GFP-expressing tumor cells at primary and | A limitation. Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| effective in inhibiting **metastasis**. | | distal sites, in the treated subject as compared to the control subject identifies the therapy regiment or drug as effective in inhibiting metastasis<br><br>Support in specification:<br>'384, Col. 5, ll. 40-52<br>'384, Col. 13, ll. 48-53 | | |
| **4.** A method to monitor **metastasis** of a **primary tumor** in a mammalian subject which contains said **primary tumor**, and wherein said tumor **stably expresses green fluorescent protein (GFP)** in cells of said tumor when said tumor **stably metastasizes**, | | **A method to monitor metastasis of a primary tumor in a mammalian subject which contains said primary tumor, and wherein said tumor stably expresses green fluorescent protein (GFP) in cells of said tumor when said tumor stably metastasizes,:** a method to evaluate growth of tumor cells at sites distal from the primary tumor in a mammalian subject bearing a tumor stably expressing GFP in its cells at the primary and distal sites.<br><br>Support in specification:<br>'384, Col 1, ll. 19-34<br>'384, Col. 4, ll. 48-52 | A limitation.  Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in Specification:<br>'384, Abstract<br>'384, col. 1, ll. 13-34<br>'384, col. 3, ll. 3-8, 22-27, 31-33, 55-57<br>'384, col. 3, l. 65-col. 4, l. 7<br>'384, col. 4, l. 48-col. 5, l. 53<br>'384, col. 13, l. 55-col.14, l. 25 (claim 1)<br>'384, col. 14, ll. 31-45 (claim 4)<br>'384, col. 14, ll. 46-60 (claim 5)<br><br>Support in Prosecution History:<br>'384, 2/29/00 Amd., p. 5<br>'384, 6/21/00 O.A., pp. 2-7 | |
| | | **stably metastasizes:**<br>consistently growing secondary tumors from the primary tumors at sites different from the primary tumor.<br><br>Support in specification:<br>'384, Col 1, ll. 19-34<br>'384, Col. 4, ll. 48-52 | **stably metastasizes:**<br>unvaryingly growing secondary tumors from the primary tumor at sites different from the primary tumor.<br><br>Extrinsic Support:<br>Merriam-Webster's Collegiate Dictionary (1997) definition of | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | "stable" at p. 1143 (DEFS003865). | |
| wherein said subject has been modified to contain said tumor that expresses **GFP** by **surgical orthotopic implantation of said tumor** and wherein said subject is a **nude** or **SCID mouse** or is a mouse which is **syngeneic** to said tumor; | | **wherein said subject has been modified to contain said tumor that expresses GFP by surgical orthotopic implantation of said tumor** Wherein the tumor that produces GFP is placed in the subject by a surgical procedure such that the tumor or tumor cells are implanted at the site from which the tumor cells were derived. <br><br> Support in specification: '384, Col. 4, lines 53-56. '384, col. 5, ll. 15-18 '384, Col. 5, ll. 63-65. <br><br> Other Support: Steadman's online medical dictionary: Stedmans.com (definitions of 'orthotopic' and syngeneic) | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| which method comprises monitoring the progression of **metastasis** by observing the presence, absence or intensity of the **fluorescence** as a function of time at various locations in said subject by **fluorescent optical tumor imaging** in the **intact** subject. | | **which method comprises monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence as a function of time at various locations in said subject by fluorescent optical tumor imaging in the intact subject:** monitoring in an intact subject the growth of secondary tumors at sites different from the primary tumor by observing various locations in the subject to see whether the presence or absence of fluorescence, or the intensity of such fluorescence, has changed over time by a specific observation technique known as fluorescent optical tumor imaging in an intact subject. | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | Support in specification: '384, Col. 5, ll. 40-53 | | |
| **5.** A method to monitor **metastasis** of a **primary tumor** in a mammalian subject which contains said **primary tumor**, and wherein said tumor **stably expresses green fluorescent protein (GFP)** in cells of said tumor when said tumor **metastasizes**, | | **A method to monitor metastasis of a primary tumor in a mammalian subject which contains said primary tumor:** a method to evaluate growth of tumor cells at sites distal from the primary tumor in a mammalian subject bearing a tumor-expressing GFP in its cells at the primary and distal sites.<br><br>Support in specification: '384, Col 1, ll. 19-34<br>'384, Col. 4, ll. 48-52 | A limitation.  Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in Specification:<br>'384, Abstract<br>'384, col. 1, ll. 13-34<br>'384, col. 3, ll. 3-8, 22-27, 31-33, 55-57<br>'384, col. 3, l. 65-col. 4, l. 7<br>'384, col. 4, l. 48-col. 5, l. 53<br>'384, col. 13, l. 55-col.14, l. 25 (claim 1)<br>'384, col. 14, ll. 31-45 (claim 4)<br>'384, col. 14, ll. 46-60 (claim 5)<br><br>Support in Prosecution History:<br>'384, 2/29/00 Amd., p. 5<br>'384, 6/21/00 O.A., pp. 2-7 | |
| wherein said **primary tumor** is **endogenous** to said mammalian subject and | | **wherein said primary tumor is endogenous to said mammalian subject**: wherein the primary tumor is within the mammalian subject in question.<br><br>Support in specification: '384, Col 4, ll. 40-44<br><br>Other Support: Steadman's online medical dictionary: Stedmans.com (definition of 'endogenous') | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>**endogenous:** | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | arising or developing within the animal being studied and excluding any consequences of externally added agents or materials. Support in specification: '384, col. 1, ll. 61-64 '384, col. 3, ll. 27-33 '384, col. 4, ll. 40-44 '384, col. 6, ll. 23-29 '384, col. 11, l. 42 – col. 12, l. 3 Support in prosecution history: '967, 2/29/00 Amd., pp. 7-8. '384, 2/29/00 Amd., pp. 5, 7, 8. '384, 6/21/00 O.A., pp. 5-6. Extrinsic Support: Oxford Dictionary of Biochemistry and Molecular Biology (1997) definition of "endogenous" at p. 205 (DEFS003868).  *See also* definition of "exogenous" at p. 222 (DEFS003869). | |
| **expresses** said **GFP** as a result of locally administering a **retroviral vector** to said subject in the vicinity of said tumor, said **retroviral vector** containing an expression system for said **GFP**; | | <u>**and expresses said GFP as a result of locally administering a retroviral vector to said subject in the vicinity of said tumor**</u>: wherein the primary tumor produces GFP as a result of administering at or near the location of the tumor a retroviral vector which is effective at producing GFP when incorporated into the cells of a tumor. <u>Support in specification</u>: '384, Col. 6, ll. 24-38 '384, Col. 6, ll. 39-51 '384, Col. 6, ll. 52-64 <u>**retroviral vector**</u>: | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the langauge requires no construction and merely, improperly, substitutes different words for those of the claims. <u>Support in prosecution history</u>: '967, 5/24/00 O.A., pp. 5-7. '967, 11/22/00 Amd., pp. 3-4. '967, 12/14/00 Interview Summary '384, 6/21/00 O.A., pp. 5-6. '384, 11/16/00 Amd., pp. 3-4. <u>**retroviral vector**</u>: | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | a specially constructed retrovirus to introduce foreign genetic material into a propagatable host cell in order to replicate and amplify the foreign gene sequence.<br><br>Support in specification:<br>'384, Col. 3, ll. 27-41<br>Figures 1a and 1b<br><br>Other Support:<br>Steadman's online medical dictionary: Stedmans.com (definition of 'retroviral vector') | a DNA construct derived from a retrovirus into which a segment of foreign DNA can be spliced in order to introduce the foreign DNA into cells and promote its replication and transcription therein<br><br>Support in specification:<br>'384, col. 6, ll. 23-28, 38-51<br>'384, col. 11, ll. 5-41 (Example 5)<br>'384, FIGS 1a & 1b<br><br>Support in prosecution history:<br>'967, 2/29/00 Amd., pp. 7-8.<br>'967, 11/22/00 Amd., pp. 3-4.<br>'384, 11/16/99 Interview Summary<br>'384, 2/29/00 Amd., pp. 5, 7, 8.<br>'384, 2/29/00 Hoffman Dec., pp. 1-3.<br>'384, 6/21/00 O.A., pp. 5-6.<br>'384, 11/16/00 Amd., pp. 3-4.<br>'038, 6/18/02 O.A., pp. 6-7<br><br>Extrinsic support<br>Oxford Dictionary of Biochemistry and Molecular Biology (1997) definitions of "cloning vector" at p. 121 (DEFS003897), "retrovirus" at p. 571 (DEFS003899), and "vector" at p. 680 (DEFS003900). | |
| | | **vicinity of said tumor**:<br>administering at or near the location of the tumor a retroviral vector which is effective at producing GFP when incorporated into the cells of a tumor.<br><br>Support in specification:<br>'384, Col. 6, ll. 24-29<br>'384, Col. 6, ll. 39-51<br>'384, Col. 6, ll. 52-64 | **vicinity of said tumor**:<br>Indefinite | |

| '384 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| which method comprises monitoring the progression of **metastasis** by observing the presence, absence or intensity of the **fluorescence** as a function of time at various locations in said subject by **fluorescent optical tumor imaging** in the **intact** subject. | | **which method comprises monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence as a function of time at various locations in said subject by fluorescent optical tumor imaging in the intact subject:** measuring by fluorescent optical tumor imaging the level of fluorescence emitted by GFP-expressing tumor cells at sites distal from the primary tumor in an intact GFP-expressing-tumor-bearing subject over time.<br><br>Support in specification:<br>'384, Col. 5, ll. 40-53 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

## '038 PATENT-IN-SUIT

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **1.** A method to evaluate a **candidate protocol** or drug for the inhibition of **metastasis** of a **primary tumor** which method comprises: | | **A method to evaluate a candidate protocol or drug for the inhibition of metastasis of a primary tumor which method comprises:** a method to assess the effectiveness of a chosen drug or therapy regimen to reduce the growth of secondary tumors at sites different from the primary tumor (the initial growth of cancer).<br><br>Support in specification:<br>'038, Col 1, ll. 24-26<br>'038, Col. 4, ll. 51-54 | A limitation.  Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in specification<br>'038, Abstract<br>'038, col. 1, ll. 16-37<br>'038, col. 3, ll. 6-11, 26-31, 35-37, 58-60<br>'038, col. 4, ll. 1-10<br>'038, col. 4, l. 51- col. 5, l. 55<br>'038, col. 13, l. 58- col. 14, l. 19 (claim 1)<br>'038, col. 14, ll. 37-49 (claim 5)<br>'038, col. 15, l. 1- col. 16, l. 2 (claim 9) | |
| | | **candidate protocol:**<br>proposed therapy regimen<br><br>Support in specification:<br>'038, Col. 3, ll. 26-29<br>'038, Col. 4, ll. 51-54<br>'038, Col. 5, ll. 43-55 | **candidate protocol**:<br>proposed drug regimen<br><br>Support in specification:<br>'038, col. 1, ll. 18-20<br>'038, col. 3, ll. 29-31<br>'038, col. 3, ll. 35-37<br>'038, col. 4, ll. 5-7<br><br>Support in prosecution history:<br>'384, 8/30/99 O.A., pp. 6-7, 9-12<br>'384, 2/29/00 Amd., p. 8<br>'038, 5/29/01 Prelim. Amd.<br>'038, 6/18/02 O.A. | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | **metastasis:**<br>the spread of cancer from its initial or primary tumor site to another part of the body, and/or growth of secondary tumors at that other part of the body.<br><br>Extrinsic support:<br> Merriam-Webster's Dictionary (Merriam-Webster, Inc.; 11th ed. 2004) at p. 780 | **metastasis:**<br>the growth of secondary tumors from the primary tumor at sites different from the primary tumor.<br><br>Support in specification:<br>'038, col. 1, ll. 24-27, 38-47, 64-67<br>'038, col. 2, ll. 17-22, 29-36, 40-46<br>'038, col. 3, ll. 5-11, 58-64<br>'038, col. 4, ll. 1-7, 65-67<br>'038, col. 5, ll. 23-28<br>'038, col. 10, ll. 2-15<br>'038, col. 13, ll. 49-50<br><br>Support in prosecution history:<br>'523, 7/30/99 Amd., pp. 5-9<br>'967, 5/24/00 O.A., pp. 3-7<br>'384, 2/29/00 Amd., pp. 2-5, 7-8<br>'384, 2/29/00 Hoffman Dec., pp. 2-3<br>'038, 6/18/02 O.A., pp. 12-13<br><br>Extrinsic support:<br>Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition of "metastasis" at p. 1023 (DEFS003857). | |
| | **tumor:** a growth of tissue in which the multiplication of cells is uncontrolled and progressive. | **primary tumor:**<br>the original implanted tumor or the first arising tumor.<br><br>Other Support:<br>Steadman's online medical dictionary: Stedmans.com (definition of 'primary') | **primary tumor:**<br>tumor that is first in order or time of development.<br><br>Support in specification:<br>'038, col. 1, ll. 24-27<br>'038, col. 3, ll. 5-11, 12-15<br><br>Support in prosecution history:<br>'967, 5/24/00 O.A., pp. 3-7.<br>'384, 2/29/00 Amd., pp. 2-5, 7-8.<br>'384, 2/29/00 Hoffman Dec., pp. 2-3<br>'038, 6/18/02 O.A., pp.12-13 | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Extrinsic Support: Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition of "primary" at p. 1351 (DEFS003859). | |
| administering said **protocol** or drug to a subject which is a mouse, rat or rabbit which contains a **primary tumor** that **stably expresses** | | **administering said protocol or drug to a subject which is a mouse, rat or rabbit which contains a primary tumor that stably expresses green fluorescent protein (GFP) in cells of said tumor when said tumor metastasizes:** giving the drug or therapy regimen to a first mouse, rat or rabbit which has a primary tumor that stably produces green fluorescent protein both in the primary tumor and in the secondary tumors located at sites different from the primary tumor.<br><br>Support in specification:<br>'038, Col. 3, ll. 26-37<br>'038, Col. 3, ll. 57-64 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| | **expresses:** "expression" is the overall process by which the information encoded in a gene is converted into an observable phenotype (most commonly the production of a protein).<br><br><br>. | **stably expresses:** consistently expresses GFP when located *in vivo*, and which expression upon replication of individual cells, is maintained in the daughter cells. | **stably expresses:** unvaryingly expresses high levels of GFP when located *in vivo*, and which expression, upon replication of individual cells, is maintained in the daughter cells.<br><br>Support in specification:<br>'038, col. 1, ll. 47-53<br>'038, col. 2, ll. 13-18, 40-49<br>'038, col. 8, ll. 2-6, 12-13<br><br>Support in prosecution history:<br>'523, 3/1/99 O.A., pp. 6-7, 8-9, 10-11<br>'523, 7/14/99 Interview Summary<br>'523, 7/30/99 Amd., pp. 2-4, 5-6, 8-9<br>'523, 9/20/99 C.P.A., pp. 1-5 | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '523, 10/4/99 O.A., pp. 7-8<br>'523, 1/5/00 Interview Summary<br>'523, 3/6/00 Amd., pp. 2-3, 4-5<br>'523, 3/6/00 Hoffman Dec., p. 2<br>'523, 8/1/00 O.A., pp. 2-5<br>'523, 11/20/00 Amd., pp. 2-3<br>'523, Not./Allwblty, Ex'r's Amd., p.2<br>'523, 12/14/00 Interview Summary<br>'967, 2/29/00 Amd., pp. 3-5.<br>'384, 11/16/99 Interview Summary<br>'384, 2/29/00 Hoffman Dec., p. 2.<br>'384, 11/16/00 Amd., pp. 2-3.<br>'384, Not./Allwblty, Ex'r's Amd, p. 2<br>'384, 12/13/00 Interview Summary<br><br>Extrinsic Support:<br>Merriam-Webster's Collegiate Dictionary (1997) definition of "stable" at p. 1143 (DEFS003865). | |
| **green fluorescent protein (GFP)** in cells of said tumor when said tumor **metastasizes** and | | **green fluorescent protein (GFP):** a protein that emits light upon incidence of an excitation; includes any suitable and convenient form of GFP; includes the native gene encoding GFP from *Aequorea victoria*; includes mutants found useful to enhance expression and to modify excitation and fluorescence; includes various forms of GFP including those which exhibit green color and colors other than green; includes but is not limited to GFP which have been isolated from other organisms, such as *Renilla reriformis*.<br><br>Support in specification:<br>'038, Col. 4, ll. 11-48 | **green fluorescent protein (GFP):** A 238 amino acid protein with a molecular weight of 27 kD that requires no additional proteins from its native source nor does it require substrates or cofactors available only from its native source in order to fluoresce, and mutants thereof.  The sequence of the amino acids is described, e.g., in Prasher et al., *Gene*, 111:229-233 (1992).<br><br>Support in specification:<br>'038, col. 1, ll. 47-53<br>'038, col. 2, ll. 1-7, 13-18, 36-39, 40-49<br>'038, col. 2, l. 66 – col. 3, l. 3<br>'038, col. 4, ll. 11-50<br>'038, col. 11, ll. 10-22, 23-39, 49-59<br><br>Support in prosecution history:<br>'523, 11/30/98 Amd., p. 6.<br>'523, 7/30/99 Amd., pp. 3-4, 5-6. | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '967, 2/29/00 Amd., pp. 7-8.<br>'384, 2/29/00 Amd., pp. 6-7.<br>'384, 2/29/00 Hoffman Dec., pp. 2-3.<br><br>Extrinsic support:<br>Morin 1971 - DEFS001742-001747 [Morin, J. et al., *J Cell Physiol* (1972) 77:313-318]<br>Prasher 1992 - DEFS001787-001791 [Prasher, D.C. et al., *Gene* (1992) 111:229-233]<br>YangF 1996 – DEFS003890-003895 [Yang, F. et al., *Nature Biotechnol* (1996) 14:1246-1251]<br>Cody 1993 - DEFS001324-001330 [Cody, C.W. et al., *Biochemistry* (1993) 32:1212-1218]<br>Heim 1995 - DEFS001513-001514 [Heim, R. et al., *Nature* (1995) 373:663-664]<br>Tsien '048 – DEFS00387-003889 [Tsien et al., U.S. Pat. No. 5,625,048]<br>Delagrave 1995 - DEFS002939-002942 [Delagrave, S. et al., *Biotechnology* (1995) 13:151-154]<br>Cormack 1996 - DEFS001342-001347 [Cormack, B. et al., *Gene* (1996) 173:33-38]<br>Crameri 1996 - DEFS001348-001352 [Crameri, A. et al., *Nature Biotechnol* (1996) 14:315-319]<br><br>**metastasizes**:<br>see construction of "metastasis" above | |
| monitoring the progression of **metastasis** by observing the presence, absence | | **and monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence at various locations in the treated subject:**<br>Monitoring in a subject the growth of | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| or intensity of the **fluorescence** at various locations in the treated subject; | **fluorescence:**<br>the emission of light which occurs when a substance absorbs energy from light of a shorter wavelength and emits part of that energy as light of a longer wavelength, continuing only as long as the stimulus is present. | the secondary tumors at sites different from the primary tumor by observing various locations in the animal to see whether the fluorescence is present or absent, or to observe the intensity of such fluorescence.<br><br><u>Support in specification:</u><br>'038, Col. 3, ll. 6-22<br>'038, Col. 5, ll. 28-34 | substitutes different words for those of the claims. | |
| wherein said subject contains said tumor that expresses **GFP** and wherein said subject is a **genetically immuno-compromised** mouse, rat or rabbit, or a mouse, rat or rabbit which is **syngeneic** to said tumor; | **genetically immunocompromised:**<br>A deficient immune system caused by an inherited genetic defect; does not include subjects which are immunocompromised by irradiation or by providing immunosuppressants. | **wherein said subject contains said tumor that expresses GFP and wherein said subject is a genetically immunocompromised mouse, rat or rabbit, or a mouse, rat or rabbit which is syngeneic to said tumor;**<br>Wherein the subject contains a tumor that produces GFP, and wherein the subject is a mouse, rat, or rabbit that is genetically immunocompromised (defined below), or alternatively, the tumor is syngeneic to the mouse, rat or rabbit.<br><br><u>Support in specification:</u><br>'038, Col. 3, ll. 23-25<br>'038, Col. 5, l. 60 to Col. 6 l. 2<br><br><br>**syngeneic:**<br>genetically similar source.<br><br><u>Other Support:</u><br>Merriam-Webster's Online Dictionary: www.m-w.com/dictionary/syngeneic (definition of 'syngeneic') | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br><br><br><br><br><br>**syngeneic:**<br>genetically identical to the tumor.<br><br><u>Support in prosecution history:</u><br>'384, 8/30/99 O.A., p. 2<br>'384, 2/29/00 Amd., pp. 4, 6.<br>'384, 2/29/00 Hoffman Dec., pp. 2-3.<br>'384, 11/16/00 Amd., pp. 3-4<br><br><u>Extrinsic Support:</u><br>Dorland's Illustrated Medical Dictionary, Edition 28 (1994) definition | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | of "syngeneic" at p. 1644 (DEFS003861). | |
| monitoring the progression of **metastasis** in a control, which contains a similar tumor that **expresses green fluorescent protein;** | | **monitoring the progression of metastasis in a control, which contains a similar tumor that expresses green fluorescent protein:** in a control animal (an animal that is not administered the chosen drug or therapy) which contains a tumor that is similar to the one given the treated animal and produces GFP, monitoring the growth of secondary tumors at sites different from the primary tumor.<br><br>Support in specification:<br>'038, Col. 3, ll. 6-11<br>'038, Col. 4, ll. 1-7<br>'038, Col. 5, ll. 25-28 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| wherein said control subject contains said tumor that **expresses GFP** wherein said control subject is an **immuno-compromised** mouse, rat or rabbit, or a mouse, rat or rabbit which is **syngeneic** to said tumor; and | | **wherein said control subject contains said tumor that expresses GFP wherein said control subject is an immunocompromised mouse, rat or rabbit, or a mouse, rat or rabbit which is syngeneic to said tumor:** wherein the control contains a tumor that expresses GFP, and wherein the control subjects are immunocompromised (defined below), or alternatively, the tumor is syngeneic to the control mouse, rat or rabbit.<br><br>Support in specification:<br>'038, Col. 3, ll. 23-25<br>'038, Col. 5, l. 60 to Col. 6 l. 2<br><br><br>**immunocompromised:**<br>a subject that is particularly susceptible to tumor development, | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br><br><br><br><br><br><br><br><br><br><br>**immunocompromised:**<br>See construction of "genetically immunocompromised" above. | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | such as subjects with impaired immune systems; denoting an individual whose immunologic mechanism is deficient. | Support in prosecution history: '038, 3/12/03 O.A., pp. 4-5. '038, 6/12/03 Amd., pp. 2, 5 | |
| comparing the progression of **metastasis** in said treated subject with the progression of **metastasis** in said control subject wherein the control subject and treated subject are **intact**; | | **comparing the progression of metastasis in said treated subject with the progression of metastasis in said control subject wherein the control subject and treated subject are intact:** comparing the growth of secondary tumors at sites different from the primary tumor in the treated intact mouse, rat or rabbit (the one that received the chosen drug or therapy) as compared to the control intact mouse, rat or rabbit (the one that did not receive the chosen drug or therapy). Support in specification: '038, Col. 5, ll. 32-36 '038, Col. 5, ll. 42-55 '038, Col. 13, ll. 51-56 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| | | **intact subject:** a subject that has not been dismembered and does not have any surgical openings in the skin. Support in specification: '038, Col. 5, ll. 31-33 | **intact:** having no relevant component removed or destroyed and no surgical openings in the skin. Support in specification: '038, col. 4, ll. 1-7 '038, col. 5, ll. 42-44 Support in prosecution history: '038, 3/12/03 O.A., pp. 6-8. | |
| whereby a diminution of the progression of **metastasis** in said | | **whereby a diminution of the progression of metastasis in said treated subject as compared to said control subject identifies the** | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| treated subject as compared to said control subject identifies the **protocol** or drug as effective in inhibiting **metastasis**. | | **protocol or drug as effective in inhibiting metastasis.** Inhibition of metastasis by the proposed treatment or drug is identified as lower levels of fluorescence emitted by GFP-expressing tumor cells at primary and distal sites in intact subjects treated with the drug or proposed treatment in comparison to the levels of fluorescence emitted by GFP-expressing tumor cells at primary and distal sites in intact subjects untreated with the drug or proposed treatment.<br><br>Support in specification: '038, Col. 5, ll. 42-55 '038, Col. 13, ll. 51-56 | Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| **2.** The method of claim **1** wherein the progression of **metastasis** is monitored by **fluorescent optical tumor imaging** in the **intact** subject. | | **The method of claim 1 wherein the progression of metastasis is monitored by fluorescent optical tumor imaging in the intact subject:** The method of claim 1, wherein the growth of secondary tumors at sites different form the primary tumor is observed in an intact subject by the specific observation technique known as "fluorescent optical tumor imaging."<br><br>**fluorescent optical tumor imaging:** this permits real-time observation and monitoring of progression of metastasis on a continuous basis, in particular, in model systems, in evaluation of potential anti-metastatic drugs.<br><br>Support in specification: '038, Col 3, ll. 19-22 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>**fluorescent optical tumor imaging:** The use of fluorescence for real-time observation and monitoring of the progression of metastasis on a continuous basis.<br><br>Support in specification: '038, col. 3, ll. 6-22 '038, col. 5, ll. 42-55 '038, col. 12, l. 63 - col. 13, l. 8 '038, col. 13, ll. 25-27 | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '038, col. 13, ll. 33-35 <br><br> Support in prosecution history: <br> '384, 1/7/99 App., pp. 23-24 <br> '384, 8/30/99 O.A., pp. 8-12 <br> '384, 11/16/99 Interview Summary <br> '384, 11/23/99 Interview Summary <br> '384, 2/29/00 Amd., pp. 1-2, 5 <br> '384, 6/21/00 O.A., pp. 6-7 <br> '038, 5/29/01 Prelim. Amd. <br> '038, 6/18/02 O.A., pp. 3,10-12 <br><br> Extrinsic support: <br> Yang 2000a - DEFS000459-000464 [Yang et al., Proc. Natl. Acad. Sci. (USA), 97(3):1206-11 (2000) at p. 1207] (part of the prosecution history as attached to Decl. of R. Hoffman at p. 3, paragraph 5) <br> website - http://www.anticancer.com/about.html | |
| **3.** The method of claim **1** wherein said subject contains said tumor by virtue of **surgical orthotopic implantation of said tumor**. | | **The method of claim 1 wherein said subject contains said tumor by virtue of surgical orthotopic implantation of said tumor:** The method of claim 1, wherein the primary tumor is placed in the subject by a surgical procedure such that the tumor or tumor cells are implanted at the site from which the tumor or tumor cells were derived. <br><br> Support in specification: <br> '038, Col 5, ll. 16-20 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. <br><br><br> **surgical orthotopic implantation of said tumor:** <br> surgical implantation of tumor tissue (e.g., tumor fragments) at the site in the body from which the tumor cells were | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | originally derived.<br><br>Support in specification:<br>'038, col. 2, ll. 17-22, 29-36, 40-49<br>'038, col. 5, ll. 12-21<br>'038, col. 8, ll. 36-49<br>'038, col. 9, ll. 36-59<br>'038, col. 12, ll. 44-63<br><br>Support in prosecution history:<br>'384, 8/30/99 O.A., pp. 6-7, 11<br>'384, 2/29/00 Amd., p. 8<br>'384, 11/16/00 Amd., pp. 2-3<br>'523, 11/30/98 Amd., p. 8.<br>'038, 6/18/02 O.A., pp. 12-13<br><br>Extrinsic Support:<br>Dorland's Illustrated Medical Dictionary, 28th Edition (1994) definition of "orthotopic" at p. 1194 (DEFS003858) and "implantation" at p. 827 (DEFS003856).<br><br>An 1998 – DEFS000021-000026 [An et al., Prostate, 34(3):169-74 (1998)]<br>ChangX 1999 – DEFS003849-003853 [Chang et al., Anticancer Res., 19(5B):4199 (1999)]<br>Fu 1993a – DEFS000860-000863 [Fu et al., Anticancer Res. (1993) 13-283-286]<br>Astoul 1994b – DEFS003229-003235 [Astoul, P. et al., Anticancer Research (1994) 14:85-92]<br>Astoul 1994a – DEFS000033-000039 [Astoul, P., J. Cell Biochem (1994) 56:9-15] | |
| **5.** A method to monitor **metastasis** of a | | **A method to monitor metastasis of a primary tumor in a subject which is a mouse, rat or rabbit which** | A limitation.<br>Defendants object to the construction of this entire clause and to AntiCancer's | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **primary tumor** in a subject which is a mouse, rat or rabbit which contains said **primary tumor**, and wherein said tumor **stably expresses green fluorescent protein (GFP)** in cells of said tumor when said tumor **metastasizes**, | | **contains said primary tumor, and wherein said tumor stably expresses green fluorescent protein (GFP) in cells of said tumor when said tumor metastasizes:**  A method to monitor the growth of secondary tumors at sites different from a primary tumor in a mouse, rat or rabbit, which has a primary tumor that stably and consistently produces green fluorescent protein both in the primary tumor and in the secondary tumors formed in other parts of the body, which includes the following steps.<br><br>Support in specification:<br>'038, Col 1, ll. 24-26<br>'038, Col. 4, ll. 51-54 | proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in specification<br>'038, Abstract<br>'038, col. 1, ll. 16-37<br>'038, col. 3, ll. 6-11, 26-31, 35-37, 58-60<br>'038, col. 4, ll. 1-10<br>'038, col. 4, l. 51- col. 5, l. 55<br>'038, col. 13, l. 58- col. 14, l. 19 (claim 1)<br>'038, col. 14, ll. 37-49 (claim 5)<br>'038, col. 15, l. 1- col. 16, l. 2 (claim 9) | |
| wherein said subject contains said tumor that **expresses GFP** and wherein said subject is a **genetically immunocompromised** mouse, rat or rabbit, or a mouse, rat or rabbit which is **syngeneic** to said tumor; | | **wherein said subject contains said tumor that expresses GFP and wherein said subject is a genetically immunocompromised mouse, rat or rabbit, or a mouse, rat or rabbit which is syngeneic to said tumor:** wherein the subject contains a tumor that produces GFP, and wherein the subject is genetically immunocompromised (defined below), or alternatively, the tumor is syngeneic to the mouse, rat or rabbit.<br><br>Support in specification:<br>'038, Col. 3, ll. 23-25<br>'038, Col. 5, l. 60 to Col. 6 l. 2 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| which method comprises monitoring the progression of **metastasis** by observing the | | **which method comprises monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence as a function of time at various locations in said subject wherein the subject** | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| presence, absence or intensity of the **fluorescence** as a function of time at various locations in said subject wherein the subject is **intact**. | | **is intact:** monitoring in an intact animal the growth of secondary tumors at sites different from the primary tumor by observing at various locations in the mammal changes over time in the presence or absence or intensity of the fluorescence. <br><br> <u>Support in specification:</u> '038, Col. 5, ll. 42-55 <br> '038, Col. 13, ll. 51-56 | substitutes different words for those of the claims. | |
| **6.** The method of claim 5 wherein the progression of **metastasis** is monitored by **fluorescent optical tumor imaging** in the **intact** subject. | | See proposed construction(s) of disputed term(s) above. | See proposed construction(s) of disputed term(s) above. | |
| **7.** The method of claim 5 wherein said subject contains said tumor by virtue of **surgical orthotopic implantation of said tumor**. | | See proposed construction(s) of disputed term(s) above. | See proposed construction(s) of disputed term(s) above. | |
| **9.** A method to monitor **metastasis** of a **primary tumor** in a mammalian subject which contains said | | <u>**A method to monitor metastasis of a primary tumor in a mammalian subject which contains said primary tumor**</u> A procedure to evaluate growth of tumor cells at primary and distal sites in a mammalian subject bearing a | A limitation. Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **primary tumor**, and | | tumor.<br><br>Support in specification:<br>'038, Col. 1, ll. 24-26<br>'038, Col. 4, ll. 51-54 | the claims.<br><br>Support in specification<br>'038, Abstract<br>'038, col. 1, ll. 16-37<br>'038, col. 3, ll. 6-11, 26-31, 35-37, 58-60<br>'038, col. 4, ll. 1-10<br>'038, col. 4, l. 51- col. 5, l. 55<br>'038, col. 13, l. 58- col. 14, l. 19 (claim 1)<br>'038, col. 14, ll. 37-49 (claim 5)<br>'038, col. 15, l. 1- col. 16, l. 2 (claim 9) | |
| wherein said tumor **stably expresses green fluorescent protein (GFP)** in cells of said tumor when said tumor **metastasizes**, | | **and wherein said tumor stably expresses green fluorescent protein (GFP) in cells of said tumor when said tumor metastasizes:** Wherein the primary tumor stably produces green fluorescent protein both in the primary tumor and in the secondary tumors formed in other parts of the body.<br><br>Support in specification:<br>'038, Col. 5, ll. 42-47<br>'038, Col. 7, ll. 18-27 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| wherein said **primary tumor** is **endogenous** to said mammalian subject | | **wherein said primary tumor is endogenous to said mammalian subject**: wherein the primary tumor is within the mammalian subject in question.<br><br>Support in specification:<br>'038, Col 4, ll. 43-47 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>**endogenous:** arising or developing within the animal being studied and excluding any consequences of externally added agents or materials.<br><br>Support in specification:<br>'038, col. 1, ll. 64-67 | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '038, col. 3, ll. 31-37<br>'038, col. 4, ll. 43-47<br>'038, col. 6, ll. 25-30<br><br>Support in prosecution history:<br>'967, 2/29/00 Amd., pp. 7-8.<br>'384, 2/29/00 Amd., pp. 5, 7, 8.<br>'384, 6/21/00 O.A., pp. 5-6.<br><br>Extrinsic Support:<br>Oxford Dictionary of Biochemistry and Molecular Biology (1997) definition of "endogenous" at p. 205 (DEFS003868). *See also* definition of "exogenous" at p. 222 (DEFS003869). | |
| and **expresses** said **GFP** as a result of locally administering a **retroviral vector** to said subject in the vicinity of said tumor, said **retroviral vector** containing an expression system for said **GFP**; | | **And expresses said GFP as a result of locally administering a retroviral vector to said subject in the vicinity of said tumor**: wherein the primary tumor produces GFP as a result of administering at or near the location of the tumor a retroviral vector which is effective at producing GFP when incorporated into the cells of a tumor.<br><br>Support in specification:<br>'038, Col. 6, ll. 25-30<br>'038, Col. 6, ll. 40-52<br>'038, Col. 6, ll. 53-65 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>Support in prosecution history:<br>'967, 5/24/00 O.A., pp. 5-7<br>'967, 11/22/00 Amd., pp. 3-4<br>'967, 12/14/00 Interview Summary<br>'384, 6/21/00 O.A., pp. 5-6<br>'384, 11/16/00 Amd., pp. 3-4<br><br>**retroviral vector:**  a DNA construct derived from a retrovirus into which a segment of foreign DNA can be spliced in order to introduce the foreign DNA into cells and promote its replication and transcription therein<br><br>Support in specification:<br>'038, col. 1, ll. 64-67 | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '038, col. 2, ll. 40-49, 62-65<br>'038, col. 3, ll. 31-37, 54-55<br>'038, col. 6, ll. 25-30<br>'038, col. 6, l. 40 – col. 7, l. 15<br>'038, col. 11, ll. 10-22, 49-59<br>'038, FIGS. 1a & 1b<br><br>Support in prosecution history:<br>'967, 2/29/00 Amd., pp. 7-8.<br>'967, 11/22/00 Amd., pp. 3-4.<br>'384, 11/16/99 Interview Summary<br>'384, 2/29/00 Amd., pp. 5, 7, 8.<br>'384, 2/29/00 Hoffman Dec., pp. 1-3.<br>'384, 6/21/00 O.A., pp. 5-6.<br>'384, 11/16/00 Amd., pp. 3-4.<br>'038, 6/18/02 O.A., pp. 6-7<br><br>Extrinsic support<br>Oxford Dictionary of Biochemistry and Molecular Biology (1997) definitions of "cloning vector" at p. 121 (DEFS003897), "retrovirus" at p. 571 (DEFS003899), and "vector" at p. 680 (DEFS003900). | |
| | | **vicinity of said tumor**:<br>at or near the tumor | **vicinity of said tumor**:<br>Indefinite | |
| which method comprises monitoring the progression of **metastasis** by observing the presence, absence or intensity of the **fluorescence** as a function of time at various locations | | **which method comprises monitoring the progression of metastasis by observing the presence, absence or intensity of the fluorescence as a function of time at various locations in said subject:**<br>monitoring in an animal the growth of secondary tumors at sites different from the primary tumor by observing at various locations in the mammal changes over time in the presence or absence or intensity of the | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

| '038 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| in said subject. | | fluorescence.<br><br><u>Support in specification:</u><br>'038, Col. 5, ll. 42-55<br>'038, Col. 13, ll. 51-56 | | |
| **11.** The method of claim 9 wherein the progression of **metastasis** is monitored by excising fresh organ tissues from various locations in said subject. | | See proposed construction(s) of disputed term(s) above. | See proposed construction(s) of disputed term(s) above. | |

## '159 PATENT-IN-SUIT

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **1.** A method to monitor the ability of **a promoter to promote expression in an animal of an endogenous gene** that is controlled by said **promoter**, which method comprises: | **expression:** the overall process by which the information encoded in a  gene is converted  into an observable phenotype (most commonly the production of a protein). . | **A method to monitor the ability of a promoter to promote expression in an animal of an endogenous gene that is controlled by said promoter:** a method to study when a promoter (defined below) is active in an animal so that its associated endogenous gene (defined below) produces a protein, which includes the following steps.<br><br>Support in specification '159, Col. 2, ll. 58-64 '159, Col. 4, ll. 43-64 | A limitation. **A method to monitor the ability of a promoter to promote expression in an animal of an endogenous gene that is controlled by said promoter:** A method to study the ability of a promoter associated with an endogenous gene to promote expression in an animal<br><br>Support in specification: '159, Abstract '159, col. 1, ll. 11-17 '159, col. 2, l. 58 - col. 4, l. 19 '159, col. 4, ll. 43-64 '159, col. 6, ll. 34-46 '159, col. 7, ll. 18-25 '159, col. 13, ll. 46-53 '159, col. 14, ll. 1-9 '159, col. 24, ll. 44-60 (claim 1)<br><br>Support in prosecution history: '159, 3/19/01 App., pp. 37-42 '159, 5/24/02 O.A., pp. 3-9 '159, 9/23/02 Amd., pp. 2, 4-11, 13 '159, 12/16/02 O.A., p. 9 '159, 4/22/03 Draft Amd., pp. 4-9 '159, 4/23/03 Interview Summary '159, 5/15/03 Amd., pp. 3, 5-12 '159, 7/11/03 Not./Allwblty, Ex'r's     Amd., p. 2<br><br>**a promoter [ . . .] of an endogenous gene:** A promoter associated with a gene that is endogenous to the animal rather than an artificially employed promoter such | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | as a viral promoter (e.g., the CMV promoter).<br><br>Support in specification:<br>'159, col. 2, ll. 58-64.<br>'159, col. 13, ll. 46-53.<br>'159, col. 14, ll. 1-9.<br><br>Support in prosecution history:<br>'159, 3/19/01 App., pp. 37-42<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 2, 4-11, 13<br>'159, 12/16/02 O.A., p. 9<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 4/23/03 Interview Summary<br>'159, 5/15/03 Amd., pp. 5-12<br>'159, 7/11/03 Not./Allwblty, Ex'r's  Amd., p. 2 | |
| | | **promoter:**<br>a promoter is a specific sequence of DNA or RNA that is involved in controlling the production of a protein from its corresponding gene.<br><br>Support in specification:<br>'159, Col. 6, ll.34-46 | **a promoter:**<br>A specific DNA or RNA sequence that is sufficient for RNA polymerase recognition, binding and transcription initiation.<br><br>Support in specification:<br>'159, col. 2, ll. 58-64.<br>'159, col. 6, ll. 34-46<br>'159, col. 13, ll. 46-53.<br>'159, col. 14, ll. 1-9.<br><br>Support in prosecution history:<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 4-11, 13<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 4/23/03 Interview Summary<br>'159, 5/15/03 Amd., pp. 3, 5-12<br>'159, 7/15/03 Not./Allwblty, p. 2<br><br>Extrinsic Support: | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Dorland's Illustrated Medical Dictionary 28th Edition definition of "promoter" at p. 1363 (DEFS003859). | |
| | | **animal:** a multi-cellular organism of the kingdom of Animalia, characterized by a capacity for locomotion, nonphotosynthetic metabolism, pronounced response to stimuli, restricted growth and fixed bodily structure. Support in specification: '159 Col. 7, ll. 18-25 | **animal:** No construction necessary. | |
| | | **endogenous gene:** a gene found within the organism being studied; originating or produced within the organism or one of its parts. Any gene in the animal is endogenous whether original or artificially inserted. Support in specification: '159, Col. 13, l. 46 to Col. 14, l.9 '159, Col. 15, l. 63 to Col. 16, l. 25 Other Support: Steadman's online medical dictionary: Stedmans.com (definition of 'endogenous') | **an endogenous gene:** a gene arising or developing within the animal being studied and excluding any consequences of externally added agents or materials. Support in specification: '159, col. 2, ll. 58-64. '159, col. 14, ll. 1-9. '159, col. 13, ll. 46-53. '159, col. 14, ll. 1-9. Support in prosecution history: '159, 4/22/03 Draft Amd., pp. 4-9 '159, 4/23/03 Interview Summary '159, 5/15/03 Amd., pp. 5-12 '159, 7/11/03 Not./Allwblty, Ex'r's Amd., p. 2 Extrinsic Support: Oxford Dictionary of Biochemistry and Molecular Biology (1997) definition of "endogenous" at p. 205 (DEFS003868). | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | *See also* definition of "exogenous" at p. 222 (DEFS003869). | |
| a) **delivering, to an animal, cells** containing a nucleic acid encoding a **fluorophore** | **fluorophore:** a protein that is auto-fluorescent such that no other substrates or co-factors are needed for it to fluoresce. | **delivering to an animal, cells containing a nucleic acid encoding a fluorophore:** administering to the animal cells that contain the coding region of a gene, that is a piece of DNA, that can be expressed to produce a fluorophore.<br><br>Support in specification: '159 Col. 13, ll. 38-45 | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br>**delivering, to an animal, cells:** administering cells into the body of an animal.<br><br>Support in specification: '159, col. 3, ll. 14-19 '159, col. 5, ll. 48-59 '159, col. 13, ll. 38-45<br><br>Support in prosecution history: '159, 5/21/02 O.A., p. 4 '159, 9/23/02 Amd., pp. 4-11, 13 '159, 4/22/03 Draft Amd., pp. 4-9 '159, 4/23/03 Interview Summary '159, 5/7/03 Yang Dec., pp. 1-2 '159, 5/15/03 Amd., pp. 5-12 '159, 7/11/03 Not./Allwblty, Ex'r's     Amd., p. 2 | |
| | | **nucleic acid:** DNA or RNA.<br><br>Other Support: Steadman's online medical dictionary: Stedmans.com (definition of 'nucleic acid') | **nucleic acid:** No construction necessary. | |
| **operatively** | | **operatively linked to the promoter** | Defendants object to the construction of | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **linked to** the promoter of said endogenous gene whose ability to promote expression is to be analyzed; and | | **of said endogenous gene whose ability to promote expression is to be analyzed:** The promoter of the endogenous gene (the gene that is being studied in the method) is linked to and controls the expression of the segment of DNA that contains the code to produce the fluorophore.<br><br>Support in specification:<br>'159 Col. 6, ll. 47-67<br><br><br>**operatively linked:** the functional relationship of DNA with regulatory and effector sequences of nucleotides, such as promoters, enhancers, transcriptional and translational stop sites, and other signal sequences.  For example, operative linkage of DNA to a promoter refers to the physical and functional relationship between the DNA and the promoter such that the transcription of such DNA is initiated from the promoter by an RNA polymerase that specifically recognizes, binds to and transcribes the DNA.<br><br>Support in specification:<br>'159 Col. 6, lines 47-67. | this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims.<br><br><br><br><br><br><br>**operatively linked to:** a physical and functional relationship between the promoter and the nucleic acid encoding the fluorophore such that the transcription of the nucleic acid is initiated from the promoter by an RNA polymerase that specifically recognizes, binds to and transcribes the nucleic acid.<br><br>Support in specification:<br>'159, col. 2, ll. 58-64<br>'159, col. 3, ll. 14-19<br>'159, col. 6, ll. 47-56<br><br>Support in prosecution history:<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/15/03 Amd., pp. 5-12 | |
| b) observing the presence, absence or intensity of the **fluorescence** generated by said fluorophore at various locations | **fluorescence:** The emission of light which occurs | **observing the presence, or absence or intensity of the fluorescence generated by said fluorophore at various locations in said animal by whole-body external fluorescent optical imaging:** observing various locations in the | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| in **said animal** by **whole-body external fluorescent optical imaging**, | when a substance absorbs energy from light of a shorter wavelength and emits part of that energy as light of a longer wavelength, continuing only as long as the stimulus is present. | animal to see whether the fluorescence generated by the fluorophore is present or absent, or to observe the intensity of such fluorescence, by a method called whole-body external fluorescent optical imaging.<br><br>Support in specification:<br>'159, Col. 5, l. 60 to Col. 6, l. 6 | **said animal:**<br>The animal to whom the cells of limitation (a) were delivered.<br><br>Support in specification:<br>'159, col. 3, ll. 14-19<br>'159, col. 5, ll. 48-59<br><br>Support in prosecution history:<br>'159, 9/23/02 Amd., pp. 4-11, 13<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/7/03 Yang Dec., pp. 1-2<br>'159, 5/15/03 Amd., pp. 5-12<br>'159, 7/11/03 Not./Allwblty, Ex'r's Amd., p. 2<br><br>**whole-body external fluorescent optical imaging:**<br>An imaging process in which the presence, absence or intensity of the fluorescence generated by the fluorophore at various locations in the host organism is monitored, recorded and/or analyzed externally without any procedure, e.g., surgical procedure, to expose and/or to excise the desired observing site from the host organism. Whole-body external fluorescent optical imaging shows, in real time, fluorescent tumors growing and metastasizing. | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Support in specification:<br>'159, col. 2, ll. 12-45, 48-64<br>'159, col. 5, l. 60 - col. 6, l. 14<br>'159, col. 11, ll. 8-20<br><br>Support in prosecution history:<br>'159, 3/19/01 O.A., p. 4<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 4-11, 13<br>'159, 12/18/02 O.A., pp. 3-4, 6-9<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/15/03 Amd., pp. 5-10<br>'159, 7/11/03 Not./Allwblty, Ex'r's Amd., p. 2<br><br>Extrinsic support:<br>Yang 2000a - DEFS000459-000464 [Yang et al., Proc. Natl. Acad. Sci. (USA), 97(3):1206-11 (2000) at p. 1207] (part of the prosecution history as attached to Decl. of R. Hoffman at p. 3, paragraph 5)<br>Yang 2000b – DEFS001979-001983 [Yang et al., Proc. Natl. Acad. Sci. (USA), 97(22):12278-12282] (part of prosecution history)<br>website - http://www.anticancer.com/about.html | |
| whereby the ability of said **promoter to promote expression** is monitored, and | | **whereby the ability of said promoter to promote expression is monitored:** Where the ability of the promoter to causes its associated fluorophore gene to produce a protein is monitored.<br><br>Support in specification:<br>'159 Col. 2, l. 65 to Col. 3, l. 7 | A limitation.<br>Defendants object to the construction of this entire clause and to AntiCancer's proposed construction. Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| wherein said | | **wherein said fluorophore is a** | Defendants object to the construction of | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **fluorophore** is a protein that is autofluorescent such that no substrates or cofactors are needed for it to fluoresce. | | **protein that is autofluorescent such that no substrates or cofactors are needed for it to fluoresce:**  wherein the fluorophore is auto-fluorescent such that no other substrates or co-factors are needed for it to fluoresce.<br><br>Support in specification:<br>'159 Col. 6, ll. 27-33 | this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of the claims. | |
| **2.** The method of claim **1**, wherein the **cells are delivered to the animal via a surgical procedure**. | | **cells are delivered to the animal via a surgical procedure:**<br>cells that contain the gene for the fluorophore are placed in the animal by means of surgery, e.g., through an incision made in the animal.<br><br>Support in specification:<br>'159 Col. 3, ll. 14-19 | **cells delivered to the animal via a surgical procedure:**<br>cells are administered to the body of the animal through an incision made in the animal.<br><br>Support in specification:<br>'159, col. 3, ll. 14-19<br>'159, col. 13, ll. 37-45<br><br>Support in prosecution history:<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 4-11, 13<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/15/03 Amd., pp. 5-12 | |
| **3.** The method of claim **2**, wherein the **cells are delivered to the animal via direct implantation by surgical orthotopic implantation (SOI) at a desired site**. | | **the cells are delivered to the animal via direct implantation by surgical orthotopic implantation (SOI) at a desired site:**<br>the cells that contain the gene for the fluorophore are directly implanted in the animal by surgery at the site from which the cells were derived.<br><br>Support in specification<br>'159 Col. 3, ll. 14-19 | **the cells are delivered to the animal via direct implantation by surgical orthotopic implantation (SOI) at a desired site:**<br>tissue that includes the cells is surgically implanted into the body of the animal at the site from which the cells were derived.<br><br>Support in specification:<br>'159, col. 3, ll. 14-19<br>'159, col. 13, ll. 37-45<br><br>Support in prosecution history:<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 4-11, 13 | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | '159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/15/03 Amd., pp. 5-12<br><br>Extrinsic Support:<br>Dorland's Illustrated Medical Dictionary, 28th Edition (1994) definition of "orthotopic" at p. 1194 (DEFS003858) and "implantation" at p. 827 (DEFS003856).<br>An 1998 – DEFS000021-000026 [An et al., Prostate, 34(3):169-74 (1998)]<br>ChangX 1999 – DEFS003849-003853 [Chang et al., Anticancer Res., 19(5B):4199 (1999)]<br>Fu 1993a – DEFS000860-000863 [Fu et al., Anticancer Res. (1993) 13-283-286]<br>Astoul 1994b - DEFS003229-003235 [Astoul, P. et al., Anticancer Research (1994) 14:85-92]<br>Astoul 1994a - DEFS000033-000039 [Astoul, P., J. Cell Biochem (1994) 56:9-15] | |
| | | **orthotopic:**<br>in the normal or usual position.<br><br>Other Support:<br>Steadman's online medical dictionary: Stedmans.com (definition of 'orthotopic') | **orthotopic:**<br>No construction necessary.  See construction of "the cells are delivered to the animal via direct implantation by surgical orthotopic implantation (SOI) at a desired site" above. | |
| **5.** The method of claim **1**, wherein the fluorophore is selected from the group consisting of a **green** | | **The method of claim 1, wherein the fluorophore is selected from the group consisting of a green fluorescent protein (GFP), a blue fluorescent protein (BFP) and a red fluorescent protein (RFP):** The method of claim 1, wherein the | Defendants object to the construction of this entire clause and to AntiCancer's proposed construction.  Other than the terms specifically defined by Defendants, the language requires no construction and merely, improperly, substitutes different words for those of | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| **fluorescent protein (GFP)**, a **blue fluorescent protein (BFP)**, and a **red fluorescent protein (RFP)**. | | promoter-linked fluorophore-expressing nucleic acid expresses a fluorophore that is either a green fluorescent protein, a blue fluorescent protein, a red fluorescent protein, or a mutant thereof.<br><br>Support in specification:<br>'159 Col. 14, l. 25 to Col. 15, l. 48 | the claims.<br><br><br><br>**green fluorescent protein (GFP):**<br>a 238 amino acid protein with a molecular weight of 27 kD that requires no additional proteins from its native source nor does it require substrates or cofactors available only in its native source in order to fluoresce, and mutants thereof.  The sequence of the amino acids is described in Prasher et al., *Gene,* 111: 229-233 (1992).<br><br>Support in specification:<br>'159, col. 14, ll. 27-67<br>'159, col. 15, ll. 1-32.<br><br>Support in prosecution history:<br>'159, 5/24/02 O.A., pp. 3-9<br>'159, 9/23/02 Amd., pp. 4-11, 13<br>'159, 4/22/03 Draft Amd., pp. 4-9<br>'159, 5/15/03 Amd., p. 6<br><br>Extrinsic support:<br>Morin 1971 - DEFS001742-001747<br>   [Morin, J. et al., *J Cell Physiol*<br>   (1972) 77:313-318.]<br>Prasher 1992 - DEFS001787-001791<br>   [Prasher, D.C. et al., *Gene* (1992)<br>   111:229-233.]<br>YangF 1996 – DEFS003890-003895<br>   [Yang, F. et al., *Nature Biotechnol*<br>   (1996) 14:1246-1251. | |

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Cody 1993 - DEFS001324-001330 [Cody, C.W. et al., *Biochemistry* (1993) 32:1212-1218] Heim 1995 - DEFS001513-001514 [Heim, R. et al., *Nature* (1995) 373:663-664] Tsien '048 – DEFS00387-003889 [Tsien et al., U.S. Pat. No. 5,625,048] Delagrave 1995 - DEFS002939-002942 [Delagrave, S. et al., *Biotechnology* (1995) 13:151-154] Cormack 1996 - DEFS001342-001347 [Cormack, B. et al., *Gene* (1996) 173:33-38] Crameri 1996 - DEFS001348-001352 [Crameri, A. et al., *Nature Biotechnol* (1996) 14:315-319]<br><br>**blue fluorescent protein (BFP):**<br>a protein encoded by nucleic acids with the GenBank accession numbers: U70497, 1BFP, or AAB16959.<br><br>Support in specification:<br>'159, col. 15, ll. 33-39<br><br>Extrinsic support:<br>GenBank sequence entries for accession numbers:<br>U70497 (DEFS003871-003872);<br>1BFP (DEFS003843-003844); or<br>AAB16959 (DEFS003847-003848).<br><br>**red fluorescent protein (RFP):**<br>a protein encoded by nucleic acids with the GenBank accession numbers: U70496, or AAB16958. | |

**'159 Patent**

| '159 Patent | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PROPOSED CONSTRUCTION | DEFENDANTS' PROPOSED CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|
| | | | Support in specification: '159, col. 15, ll. 40-44  Extrinsic support: GenBank sequence entries for accession numbers: U70496 (DEFS003871-003872); or AAB16958 (DEFS003845-003846). | |
| **7.** The method of claim 1, wherein the **animal** is a mammal. | | See construction(s) of disputed term(s) above. | See construction(s) of disputed term(s) above. | |
| **8.** The method of claim 7, wherein the mammal is selected from the group consisting of a mouse, a rat, a rabbit, a cat, a dog, a pig, a cow, an ox, a sheep, a goat, a horse, a monkey and a non-human primate. | | See construction(s) of disputed term(s) above. | See construction(s) of disputed term(s) above. | |
| **9.** The method of claim 1, wherein the **endogenous gene** is normally expressed in a tissue or organ specific manner. | | See construction(s) of disputed term(s) above. | See construction(s) of disputed term(s) above. | |